### In re: PANACRYL SUTURES PRODUCTS LIABILITY LITIGATION.

### MDL No. 1959.

United States Judicial Panel on Multidistrict Litigation.

Aug. 18, 2008.

Before J. FREDERICK MOTZ, Acting Chairman, JOHN G. HEYBURN II, Chairman *, ROBERT L. MILLER, JR., KATHRYN H. VRATIL and DAVID R. HANSEN, Judges of the Panel.

* Judge Heyburn took no part in the disposition of this matter.

### TRANSFER ORDER

J. FREDERICK MOTZ, Acting Chairman.

**Before the entire Panel ***: Plaintiff in one action pending in the Eastern District of Louisiana moves, pursuant to 28 U.S.C. § 1407, for coordinated or consolidated pretrial proceedings of this litigation. Movant represents that plaintiffs in the other pending actions support this motion. Common manufacturing defendants[1] oppose centralization. If the Panel deems Section 1407 centralization to be appropriate, these defendants suggest centralization of only the putative class actions in the District of New Jersey.

This litigation presently consists of nine actions listed on Schedule A and pending in five districts as follows: four actions in the District of New Jersey, two actions in the Eastern District of North Carolina, and one action each in the Eastern District of Arkansas, the Central District of California, and the Eastern District of Louisiana.

On the basis of the papers filed and hearing session held, we find that the actions in this litigation involve common questions of fact, and that centralization under Section 1407 in the Eastern District of North Carolina will serve the convenience of the parties and witnesses and promote the just and efficient conduct of the litigation. Whether each action is a purported class action or brought individually, all actions share factual questions relating to the manufacture and sale of allegedly defective Panacryl sutures which caused serious tissue reactions and infections in individuals throughout the United States. Centralization under Section 1407 will eliminate duplicative discovery; avoid

1. Johnson & Johnson and its two wholly-owned subsidiaries, Johnson & Johnson Health Care Systems, Inc., and Ethicon, Inc.

inconsistent pretrial rulings; and conserve the resources of the parties, their counsel and the judiciary.

Given that this litigation involves nine actions pending in federal districts throughout the United States, we have decided to centralize this docket in the Eastern District of North Carolina, where two actions are pending and which, in the past, has been underutilized as a transferee district.

IT IS THEREFORE ORDERED that, pursuant to 28 U.S.C. § 1407, the actions listed on Schedule A and pending outside the Eastern District of North Carolina are transferred to the Eastern District of North Carolina and, with the consent of that court, assigned to the Honorable Terrence William Boyle for coordinated or consolidated pretrial proceedings with the actions pending there and listed on Schedule A.

## SCHEDULE A

**MDL No. 1959 — IN RE: PANACRYL SUTURES PRODUCTS LIABILITY LITIGATION**

*Eastern District of Arkansas*
*James C. Bishop, et al. v. Johnson & Johnson, et al.,* C.A. No. 2:07–98

*Central District of California*
*Christine L. Bledy, et al. v. Johnson & Johnson, et al.,* C.A. No. 2:07–3758

*Eastern District of Louisiana*
*Losanna Truxillo v. Johnson & Johnson, et al.,* C.A. No. 2:07–2883

*District of New Jersey*
*Alyssa Johnson, et al. v. Johnson & Johnson, et al.,* C.A. No. 3:08–930
*Denise Rondot v. Johnson & Johnson, et al.,* C.A. No. 3:08–931

1. The Panel has been notified that two other related actions have been filed, one action in

*Maureen Thompson v. Johnson & Johnson, et al.,* C.A. No. 3:08–932
*Sandra Vermilyea, et al. v. Johnson & Johnson, et al.,* C.A. No. 3:08–933

*Eastern District of North Carolina*
*Lisa M. Locklear v. Johnson & Johnson, et al.,* C.A. No. 7:07–101
*Perlene Herring v. Johnson & Johnson, et al.,* C.A. No. 7:08–2